**Miguel CARDENAS–CHAVARIN, Petitioner**

**v.**

**Michael B. MUKASEY, U.S. Attorney General, Respondent.**

No. 07–60262

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Feb. 6, 2008.

J. Joseph Reina, Dallas, TX, for Petitioner.

Thomas Ward Hussey, Director, U.S. Department of Justice, Office of Immigration Litigation, Washington, DC, Hipolito Acosta, Houston, TX, for Respondent.

Before HIGGINBOTHAM, STEWART and OWEN, Circuit Judges.

PER CURIAM: *

Miguel Cardenas–Chavarin (Cardenas), a citizen of Mexico, petitions this court for review of an order denying his application for adjustment of status to that of lawful permanent resident and ordering his removal to Mexico. The Board of Immigration Appeals (BIA) affirmed the order of the immigration judge (IJ). The respondent moves for summary disposition based on this court's decision in *Mortera–Cruz v. Gonzales,* 409 F.3d 246, 255–56 (5th Cir.), *cert. denied,* 546 U.S. 1031, 126 S.Ct. 733, 163 L.Ed.2d 569 (2005).

Cardenas argues that the BIA erred by determining that he was not eligible for adjustment of status. Because he was inadmissible pursuant to 8 U.S.C. § 1182(a)(9)(C)(i)(I), the BIA did not act arbitrarily when it determined that Cardenas was not eligible for adjustment of status under 8 U.S.C. § 1255(i)(1)(A)(i). *Mortera–Cruz,* 409 F.3d at 255–56. Although Cardenas contends that *Mortera–Cruz* was wrongly decided and asks this court to overrule it, one panel of this court cannot overrule a prior panel determination. *See Burge v. Parish of St. Tammany,* 187 F.3d 452, 466 (5th Cir.1999).

Cardenas urges that he could have obtained adjustment of status if he had been granted permission to reapply for admission, and he asserts that he should be

---

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

given the opportunity to obtain a nunc pro tunc I–212 waiver to retroactively cure his illegal reentry. However, Cardenas never affirmatively sought permission to apply for readmission, and he does not specify on what grounds any such request would have been based. Moreover, Cardenas' argument is based on Ninth Circuit's decision in *Perez–Gonzalez v. Ashcroft*, 379 F.3d 783 (9th Cir.2004), which was specifically rejected by this court in *Mortera–Cruz*. *See* 409 F.3d at 255–56.

Cardenas opines that the BIA's decision leaves it open to constitutional attack, but he has abandoned any such constitutional challenge by failing to brief it. *See Rodriguez v. INS*, 9 F.3d 408, 414 n. 15 (5th Cir.1993); *see also Yohey v. Collins*, 985 F.2d 222, 224–25 (5th Cir.1993). Because this court is bound by *Mortera–Cruz*, there is no substantial question as to the outcome of the case, and summary disposition is appropriate. *See NLRB v. Evans Plumbing Co.*, 639 F.2d 291, 292 n. 1 (5th Cir.1981). The petition for review is denied.

MOTION FOR SUMMARY DISPOSITION GRANTED; PETITION FOR REVIEW DENIED.